COLLEGE STATION MEDICAL CENTER, LLC d/b/a College Station Medical Center, Appellants

v.

Eleanor KILASPA and William Kilaspa, Appellees

No. 10–14–00374–CV

Court of Appeals of Texas, Waco.

Opinion delivered and filed July 23, 2015

Robert E. Bell, Adam D. Pollock, Serpe Jones Andrews Callender & Bell, Houston, for Appellants.

Stephanie Sanders, Michael C. Feehan, Smith Adams Law Feehan LLP, Houston, Allan Brain, Susan L. Fuller, Law Offices of Broadus A. Spivey, Houston, for Appellees.

Before Chief Justice Gray, Justice Davis, and Justice Scoggins

**OPINION**

REX D. DAVIS, Justice

On November 29, 2013, Eleanor and William Kilaspa filed a healthcare liability suit against College Station Medical Center, LLC d/b/a College Station Medical Center (CSMC), Brazos Spine, and Mukund Gundanna, M.D. CSMC, as well as Brazos Spine and Dr. Gundanna jointly, filed traditional motions for summary judgment, contending that the Kilaspas' claims are barred by the statute of limitations. They argued that the Kilaspas' suit was filed untimely because it stems from care Mrs. Kilaspa received between September 19, 2011 and October 25, 2011, making October 25, 2013 the latest possible date for the Kilaspas to have timely filed their suit. CSMC, Brazos Spine, and Dr. Gundanna maintained that the Kilaspas did not timely provide either CSMC or Dr. Gundanna with notice or a medical authorization as required to toll limitations beyond October 25, 2013. The Kilaspas responded that they sent their notice with

authorization by certified mail to Dr. Gundanna, thereby tolling the statute of limitations until December 3, 2013. The Kilaspas argued that notice is effective even when unclaimed or undelivered.

On July 9, 2014, the trial court generally denied the "Defendants' Motions for Summary Judgment." Subsequently, on July 30, 2014, the trial court signed an order finding "that its July 9, 2014 order, denying [CSMC's] Motion for Summary Judgment involves a controlling question of law as to which there is a substantial ground for difference of opinion" and "that an immediate appeal of this order denying [CSMC's] Motion for Summary Judgment may materially advance the ultimate termination of this litigation." The trial court therefore vacated its July 9, 2014 order denying CSMC's motion for summary judgment and then again denied CSMC's motion for summary judgment without explanation but stated that CSMC was "permitted to seek an immediate interlocutory appeal of this Order pursuant to Tex. Civ. Prac. & Rem. Code § 51.014(d)."

CSMC filed a Petition for Permissive Interlocutory Appeal in this Court, seeking leave to appeal the trial court's July 30, 2014 interlocutory order; however, we denied CSMC's petition and dismissed the appeal for want of jurisdiction. *College Station Med. Ctr., LLC v. Kilaspa*, No. 10–14–00241–CV, 2014 WL 4792649 (Tex. App.–Waco Sept. 18, 2014, no pet.) (mem. op.).

CSMC filed in the trial court a motion for entry of an amended order denying its motion for summary judgment sufficient to cure the jurisdictional defect. On November 21, 2014, the trial court signed an amended order that states as follows:

The Court finds that Tex. Civ. Prac. & Rem. Code § 74.051 does not require actual receipt by a physician or health care provider of a Chapter 74 notice letter and medical authorization for Plaintiffs to be entitled to the 75–day tolling of the statute of limitations provided in § 74.051. Accordingly, the Court denies Defendant's motion for summary judgment on the grounds that Plaintiffs' mailing of a Chapter 74 notice letter and medical authorization, prior to the expiration of the two year statute of limitations, is sufficient to trigger operation of the 75–day limitation tolling provision in § 74.051, even though no physician or healthcare provider—specifically Dr. Gundanna—ever actually received such notice and authorization.

The Court further finds that whether a physician or healthcare provider must actually receive a Chapter 74 notice letter and medical authorization for a plaintiff to be entitled to the 75–day limitation tolling provision of § 74.051—as presented to this Court in Defendant's motion for summary judgment—involves a controlling question of law as to which there is a substantial ground for difference of opinion. The Court further finds that an immediate appeal of this Order denying Defendant's Motion for Summary Judgment may materially advance the ultimate termination of this litigation, because if the controlling question of law is determined on appeal in favor of College Station Medical Center it will bar Plaintiffs lawsuit pursuant to the affirmative defense of the statute of limitations. It is therefore,

ORDERED, ADJUDGED, and DECREED that the Court's July 30, 2014 Order denying Defendant College Station Medical Center, LLC's Motion for Summary Judgment is hereby VACATED. It is further,

ORDERED, ADJUDGED, and DECREED that College Station Medical Center, LLC's Motion for Summary

Judgment is hereby DENIED. It is further,

ORDERED, ADJUDGED, and DECREED that Defendant College Station Medical Center, LLC is permitted to seek an immediate interlocutory appeal of this Order pursuant to TEX. CIV. PRAC. & REM. CODE § 51.014(d).

CSMC then filed another Petition for Permissive Interlocutory Appeal in this Court, requesting that we review the trial court's denial of its motion for summary judgment as set forth in the November 21, 2014 amended order. We granted CSMC's petition. In its sole issue, CSMC contends that the trial court erred in denying its motion for summary judgment because the Kilaspas filed suit after limitations expired. CSMC argues that the seventy-five-day limitations tolling provision in Civil Practice and Remedies Code section 74.051 does not apply in this case because no defendant received a notice letter and medical authorization.

We review *de novo* a trial court's grant or denial of a traditional motion for summary judgment. *See Creditwatch, Inc. v. Jackson*, 157 S.W.3d 814, 816 n. 7 (Tex. 2005). In reviewing a traditional summary judgment, we must consider whether reasonable and fair-minded jurors could differ in their conclusions in light of all of the evidence presented. *See Goodyear Tire & Rubber Co. v. Mayes*, 236 S.W.3d 754, 755 (Tex.2007). The movant carries the burden of establishing that no material fact issue exists and that it is entitled to judgment as a matter of law. TEX. R. CIV. P. 166a(c); *M.D. Anderson Hosp. & Tumor Inst. v. Willrich*, 28 S.W.3d 22, 23 (Tex. 2000) (per curiam). The nonmovant has

no burden to respond to a summary-judgment motion unless the movant conclusively establishes its cause of action or defense. *M.D. Anderson Hosp. & Tumor Inst.*, 28 S.W.3d at 23. Once the movant produces sufficient evidence conclusively establishing its right to summary judgment, however, the burden shifts to the nonmovant to present evidence sufficient to raise a fact issue. *Centeq Realty, Inc. v. Siegler*, 899 S.W.2d 195, 197 (Tex.1995). In reviewing a traditional summary judgment, we must consider all the evidence in the light most favorable to the nonmovant, indulging every reasonable inference in favor of the nonmovant and resolving any doubts against the motion. *See Goodyear Tire & Rubber Co.*, 236 S.W.3d at 756.

CSMC moved for traditional summary judgment on its defense of limitations; therefore, it had the burden to establish that it was entitled to the defense of limitations as a matter of law. *See Holstein v. Fed. Debt Mgmt., Inc.*, 902 S.W.2d 31, 35 (Tex.App.–Houston [1st Dist.] 1995, no writ). A healthcare-liability claim has a two-year limitations period. TEX. CIV. PRAC. & REM. CODE ANN. § 74.251(a) (West 2011). When the plaintiff gives proper notice of his or her claim to a health care provider before the expiration of the two-year limitation period, the statute of limitations is tolled for seventy-five days from the date of the notice. *Id.* § 74.051(c) (West 2011).

The Kilaspas did not dispute that CSMC met its burden of establishing as a matter of law that the initial two-year limitations period had expired before they filed their suit.[1] Instead, the Kilaspas asserted that

---

1. CSMC contended that the latest possible accrual date for the Kilaspas' claims against it was October 25, 2011. To support this proposition, CSMC presented in its summary-judgment evidence an Operative Report for Mrs.

Kilaspa, prepared by Dr. Gundanna, to show that she was admitted to CSMC's facility on September 19, 2011 and underwent surgery by Dr. Gundanna. CSMC also presented as summary-judgment evidence a Discharge

the tolling provision applied. Therefore, CSMC must have also conclusively negated the tolling provision's application to show its entitlement to summary judgment. *See Jennings v. Burgess,* 917 S.W.2d 790, 793 (Tex.1996) ("If the non-movant asserts that a tolling provision applies, the movant must conclusively negate the tolling provision's application to show his entitlement to summary judgment.").

CSMC claimed that limitations was not tolled because the Kilaspas did not timely "provide" notice or a medical authorization to it or to Dr. Gundanna as required by section 74.051. CSMC contended that notice and authorization were not "provided" because neither it nor Dr. Gundanna actually received the notice and authorization.[2]

CSMC relies heavily on *Carreras v. Marroquin,* 339 S.W.3d 68 (Tex.2011), to support its argument that section 74.051 requires actual receipt of the notice and authorization by the intended recipient for a plaintiff to be entitled to the benefit of tolling limitations. In *Carreras,* the plaintiffs attempted to toll the statute of limitations by sending pre-suit notice of their health care liability claims to the defendant physician shortly before the statute of limitations ran, but failed to accompany it with an authorization form as required by chapter 74. *Id.* at 69–70. After the plaintiffs filed suit, the defendant physician moved for summary judgment, arguing that the notice alone did not toll the statute of limitations and that the suit was therefore untimely. *Id.* The trial court denied the defendant physician's motion for summary judgment and entered an agreed order permitting an interlocutory appeal. *Id.* The court of appeals affirmed

---

Summary for Mrs. Kilaspa, dictated by Dr. Gundanna. It shows that after her initial surgery, she was discharged to a rehabilitation service but then readmitted to CSMC; after Mrs. Kilaspa underwent additional surgeries by Dr. Gundanna, she was again discharged on October 25, 2011. Based on this evidence, the two-year limitations period would have expired, absent application of the tolling provision, on October 25, 2013 at the latest, which was over a month before the Kilaspas *actually filed their suit* on November 29, 2013.

**2.** To support this proposition, CSMC presented the Kilaspas' notice-of-claim letter required by section 74.051, accompanied by the authorization required by section 74.052. The notice of claim letter is dated September 17, 2013 and addressed to Dr. Gundanna. It states that it was sent by certified mail, return receipt requested, with tracking number 7011 1570 0002 7152 4805. CSMC then presented the United States Postal Service (USPS) product and tracking information for an item with the tracking number 70111570000271524805. The document provides that the item was processed through a USPS Sort Facility on September 19, 2013. On September 20, 2013 at 10:25 a.m., the item was "Out for Delivery," and at 1:28 p.m. that day, a notice was

left. On October 11, 2013, the status of the item was "Unclaimed," and on October 21, 2013, the status was "Undeliverable as Addressed." CSMC also presented an email dated December 12, 2013 from the Kilaspas' counsel to Pat Murray with the Texas Medical Liability Trust (TMLT). TMLT is apparently Dr. Gundanna's insurance carrier. The email subject line provides that the email is about the "Kilaspa case." The substance of the email states: "Here are pertinent documents in the case. These include the notice letter. I ask that you contact your insured and advise me of counsel to serve with the papers."

CSMC's summary-judgment evidence shows *only* that Dr. Gundanna never actually received the notice and authorization; however, we need not discuss the implication of any lack of evidence. The trial court did not deny CSMC's motion for summary judgment for that reason. Instead, the *trial court* specifically stated in its amended order that it was denying CSMC's motion for summary judgment because it concluded that the Kilaspas' mailing of the notice letter and medical authorization before the expiration of the two-year limitations period was sufficient to trigger operation of the tolling provision even though Dr. Gundanna never actually received the notice and authorization.

the trial court's judgment. *Id.* at 69–71. The supreme court, however, disagreed, reversed the trial court's judgment, and rendered judgment that the plaintiffs take nothing. *Id.* at 74. The supreme court stated that after considering the text, history, and purpose of the statutes at issue, it concluded that for the statute of limitations to be tolled in a health care liability claim under chapter 74, a plaintiff must provide both the statutorily required notice and the statutorily required authorization form. *Id.*

CSMC argues that, as in *Carreras,* no defendant in this case received the statutorily required medical authorization. CSMC maintains that in this case the notice letter was never received either. CSMC argues that, like the *Carreras* court, which held that the defendant's receipt of only the notice letter without a medical authorization did not entitle the plaintiff to the benefit of tolling limitations, we should therefore hold that a plaintiff is not entitled to the benefits of tolling limitations when a defendant does not receive both a notice letter and medical authorization. We disagree, however, with CSMC's interpretation of *Carreras.*

The *Carreras* court first examined the text of the statute. *Id.* at 71–72. The court observed that section 74.051(c) states, "Notice *given as provided in this chapter* shall toll the applicable statute of limitations. ..." *Id.* at 72; *see* TEX. CIV. PRAC. & REM. CODE ANN. § 74.051(c) (emphasis added). The court thus looked to sections 74.051(a) and 74.052(a) and noted that they specify that the notice "must be accompanied by" an authorization form and that section 74.052(a) provides for abatement if an authorization form is not provided "along with" notice. *Carreras,* 339 S.W.3d at 72; *see* TEX. CIV. PRAC. & REM. CODE ANN. §§ 74.051(a), 74.052(a). The *Carreras* court stated that "must accompa-

ny" is a directive that creates a mandatory condition precedent and that the benefit of the notice—tolling—may not therefore be utilized if the authorization does not accompany the notice. *Carreras,* 339 S.W.3d at 72. The *Carreras* court also went on to conclude that the statutory history bolstered this interpretation of the statutes and that the interpretation followed from the purpose of the notice provision, which is to encourage negotiations and settlement of disputes prior to suit, thereby reducing litigation costs. *Id.* at 72–73.

As in *Carreras,* we must therefore first determine what the text of the statutes requires as relevant to this case for notice to be "given as provided in this chapter." *See* TEX. CIV. PRAC. & REM. CODE ANN. § 74.051(c). Section 74.051(a) requires that written notice of a health care liability claim be given "by certified mail, return receipt requested." *Id.* § 74.051(a). The statutes do not state that a plaintiff must also ensure that a defendant receives the notice and authorization form that the plaintiff gives by certified mail, return receipt requested. Instead, the courts in this state have held that where a statute authorizes notice by mail, the notice is effective when the notice is properly provided in accordance with the statute—even if unclaimed or undelivered. *See Wesco Distrib., Inc. v. Westport Group, Inc.,* 150 S.W.3d 553, 561 (Tex.App.–Austin 2004, no pet.) ("When a sender has done everything necessary for notice to arrive, notice is considered effective as to the intended recipient."); *McClung v. Komorn,* 629 S.W.2d 813, 814–15 (Tex.App.–Houston [14th Dist.] 1982, writ ref'd n.r.e.) (holding that notice required by Medical Liability and Insurance Improvement Act, so as to toll statute of limitations, was effective when mailed by certified mail, return receipt requested, even though the notice was not received until four days after imitations expired); *Tex. Real Estate*

*Comm'n v. Howard,* 538 S.W.2d 429, 431–33 (Tex.Civ.App.–Houston [1st Dist.] 1976, writ ref'd n.r.e.) (holding that where statute provided for notice by registered mail, notice was effective when properly stamped, addressed, and mailed—even though returned "unclaimed").[3]

CSMC argues that permitting tolling without actual receipt of notice and the authorization form would defeat the legislative purpose of section 74.051 to enable pre-suit settlement and identification of non-meritorious claims, which CSMC claims would be "an absurd result." *See Carreras,* 339 S.W.3d at 73 ("We also interpret statutes to avoid an absurd result."); *Garcia v. Gomez,* 319 S.W.3d 638, 643 (Tex.2010) (stating that purpose of requiring pre-suit notice of health care liability claims is to encourage pre-suit negotiations and settlement and thereby reduce litigation costs). We believe, however, that the statute does not require a plaintiff to ensure (1) that the notice and authorization form that he properly gave by certified mail, return receipt requested, as required by the statute, is correctly delivered and then (2) that the defendant actually claims the mail once it has been delivered for the tolling provision to apply. For these reasons, we conclude that for the tolling provision of section 74.051(c) to apply, a plaintiff need only give written notice, accompanied by the authorization form, in accordance with section 74.051, *i.e.,* by certified mail, return receipt requested.

Here, CSMC's summary-judgment evidence indicates that the Kilaspas did give both the statutorily required notice and the statutorily required authorization form to Dr. Gundanna when the Kilaspas sent the notice and authorization form to him

by certified mail, return receipt requested, as provided by section 74.051(a), within the two-year limitations period. *See* TEX. CIV. PRAC. & REM. CODE ANN. § 74.051(a). The tolling provision's application has not therefore been conclusively negated, and CSMC was not entitled to summary judgment. We thus overrule CSMC's sole issue and affirm the trial court's amended order.

The Kilaspas' emergency motion to supplement the clerk's record is dismissed as moot.

(Chief Justice Gray dissenting)

TOM GRAY, Chief Justice, dissenting.

There are several problems with what we do in this appeal. The problems show why we should be so very careful when we agree to accept a permissive appeal from an interlocutory order. In this instance, I would reconsider the decision to allow the permissive appeal, hold that permission was improvidently granted, and dismiss the appeal from the interlocutory order. Because the Court addresses the issue and affirms an interlocutory denial of a motion for summary judgment, I respectfully dissent.

First, I will discuss the process for permissive interlocutory appeals. Next, I will discuss why this particular proceeding is not a good candidate for the use of that procedure. Finally, I will discuss why, on the facts and briefing in this case, I would not take the permissive appeal and having taken it would now dismiss it as improvidently granted.

## PERMISSIVE APPEALS

The closest procedure that we have in Texas to a permissive interlocutory appeal

---

3. CSMC devotes a significant portion of its reply brief attempting to distinguish these cases, and while we agree that they do not

address the exact same facts and issue that we address in this case, they are instructive and support our conclusion.

is a certified question to the Texas Supreme Court from a Federal Court. This is because the trial court must agree that the disposition of that legal issue may materially advance the ultimate disposition of the case. *Compare* Tex. R. App. P. 58. *with* Tex. R. Civ. P. 168. It is, however, in some respects like a petition for review because it is the parties that frame and brief the issue. *Compare* Tex. R. App. P. 28.3(e) *with* 53.2. The reason that I believe we should look more to the procedure for certified questions is that resolution of the appeal should not be dependent on the resolution of fact questions or procedural issues. It needs to be solely a question of law unconstrained by procedural or factual issues. *See Diamond Prods. Int'l, Inc. v. Handsel*, 142 S.W.3d 491, 494 (Tex.App.–Houston [14th Dist.] 2004, no pet.) ("The statute does not contemplate permissive appeals of summary judgments where the facts are in dispute. Instead, permissive appeals should be reserved for determination of controlling legal issues necessary to the resolution of the case."). In this proceeding, the Court reviews the propriety of the trial court's decision to deny a motion for summary judgment. Because the movant\appellant did not conclusively prove the notice was not given in conformity with the statute, the trial court's decision is affirmed. As framed by the parties and decided by the Court, this holding does not take the issue of compliance with the statutory tolling provision out of the case.

QUESTIONS OF LAW ONLY

In a permissive interlocutory appeal, the issue should be framed solely as a question of law that needs to be resolved that disposes of the case. *See* Tex. R. App. P. 28.3(e)(4); Tex. Civ. Prac. & Rem.Code Ann. § 51.014(d) (West 2014). We do answer one question for the parties, but it is not dispositive because there are similar questions that will remain, as will be explained below. Further, because all the Court

holds is that the appellants' evidence did not conclusively negate the application of the tolling provision, the trial court's order is affirmed. This does not prevent the defendant\appellant from filing another summary judgment motion to attempt to conclusively negate the application of the tolling provision. *See In re Estate of Fisher*, 421 S.W.3d 682, 686 (Tex.App.–Texarkana 2014, no pet.) (judicial economy of section 51.014(d) not served when parties have the opportunity to appeal future orders that adjudicate a substantial right).

PROBLEMS IN THIS PROCEEDING

In this proceeding there are several problems that lie beneath the surface, which cannot be addressed now, that may arise in the future. I would rather not talk about them at all before the proceeding is concluded, and we have a final judgment. In fact, at that point, they may be moot due to waiver, or the nature of the judgment may have resolved the need to answer the larger questions, or the issue may have been raised and resolved at the trial court level and no one complains about that resolution. Nevertheless, to explain why this is not a good candidate for a permissive appeal, I feel I must explain the basis upon which I would deny permissive appeal; and therefore, will provide some discussion of the larger issues.

It is not at all clear why College Station Medical Center, LLC did not receive notice of the suit at least 60 days before suit was filed. The only notice sent was to Mukund Gundanna, M.D. It is clear College Station Medical Center, LLC was identified as a target defendant by the date suit was filed because it is the first named defendant. It is hard for me to imagine how the plaintiff was completely unaware of the intended scope of the suit until the very date the suit was filed and therefore provided no notice what-so-ever

to College Station Medical Center, LLC. This completely defeats the purpose of the statute. Can a party game the system thusly by sending the only notice to a vacant office and completely deny all the other defendants the intended benefits of the balance struck by the legislature?

But the more critical failure is that the parties, in discussing the issue before the trial court and this Court, fail to discuss the single most critical word in the case. What does the statute mean when it uses the term "give" notice? *See* TEX. CIV. PRAC. & REM. CODE ANN. § 74.051(a) (West 2011). While the Court does use the term, it does not discuss or decide if "give" is synonymous with "send;" and if all the legislature meant was to send notice, why the legislature used a different term. Of course, there is a body of law on the construction of statutes and agreements that if different terms are used, the drafting party, in this case the legislature, must have meant something different. *See Old Am. Cnty. Mut. Fire Ins. Co. v. Sanchez,* 149 S.W.3d 111, 116 (Tex.2004) ("... we must initially determine what, if anything, the Legislature intended by using different language."). And while there is some discussion of sending notice versus receiving notice, there is no analysis of how sending notice to only one of the target defendants would accomplish the purpose of giving notice to "each physician or health care provider against whom" a claim is being made so that the problem can be resolved without the need to file suit. TEX. CIV. PRAC. & REM. CODE ANN. § 74.051(a) (West 2011).

Finally, and most fundamentally to the process in this permissive appeal from the denial of a motion for summary judgment, I find it troubling that section 74.051(b) of the Texas Civil Practice and Remedies Code was not addressed. In this proceeding, the Court has placed on the summary judgment movant the burden to conclusively negate giving of the notice that is required by section 74.051(a). This is proper under existing case authority applicable to summary judgment on events that toll the statute of limitations. *Jennings v. Burgess,* 917 S.W.2d 790, 793 (Tex.1996); *Zale Corp. v. Rosenbaum,* 520 S.W.2d 889, 891 (Tex.1975). But section 74.051(b) states the party making the claim, normally the plaintiff, "... shall provide such evidence thereof [giving notice] as the judge of the court may require to determine if the provisions of this chapter have been met." TEX. CIV. PRAC. & REM. CODE ANN. § 74.051(b) (West 2011). And section 74.002 provides that, "[i]n the event of a conflict between this chapter and another law, including a rule of procedure or evidence or court rule, this Chapter controls to the extent of the conflict." *Id.* § 74.002(a). Thus, the normal summary judgment burdens simply do not apply. But the parties have not presented this issue based upon the applicable law; so the Court has not addressed this critical part of the issue in the opinion and has simply recited and decided the case based upon the usual burdens of going forward with the evidence, burdens of proof, and the normal standard of review as briefed and argued by the parties. I would not.

CONCLUSION

For the forgoing reasons, I do not believe that, on the briefing these parties have provided and the nature of the issue as presented, this is an appropriate issue upon which to grant a permissive appeal and would dismiss the permissive appeal as improvidently granted. Because the Court proceeds to resolve an issue the parties have not adequately framed or presented, I respectfully dissent.